B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF NEW YORK

In re **Twins Electric Corporation**           ,
         *Debtor*

Case No. **14-13408**

Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | | $ 0.00 | | |
| B - Personal Property | | | $ 2,148,335.35 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | | | $ 2,557,189.62 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $ 370,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | | | $ 1,932,068.91 | |
| G - Executory Contracts and Unexpired Leases | | | | | |
| H - Codebtors | | | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | $ |
| TOTAL | | 0 | $ 2,148,335.35 | $ 4,859,258.53 | |

B6A (Official Form 6A) (12/07)

In re **Twins Electric Corporation,**  _____  Case No.  __14-13408__
                                        **Debtor**                           **(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint, or Community | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total ▶ | $0.00 | |

(Report also on Summary of Schedules.)

B 6B  (Official Form 6B) (12/2007)

In re  **Twins Electric Corporation,** _____      Case No.  __14-13408_____
                                    Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | Husband, Wife, Joint, Or Community | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Bank | | $5,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit regarding E133d street property | | $12,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

B 6B  (Official Form 6B) (12/2007)

In re  **Twins Electric Corporation,**                                    Case No.    **14-13408**
_____                      _____
                          Debtor                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | Husband, Wife, Joint, Or Community | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | A/r | | $1,975,335.35 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Litigation claims | | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

5:51 PM

12/14/14

# Twins Electric Corporation
## A/R Aging Summary
### As of December 14, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Beverly Scarborough** | | | | | | |
| 467 East 144th Street | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| **Total Beverly Scarborough** | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| **Bikram Yoga, NYC** | | | | | | |
| 4 East 116th Street | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| **Total Bikram Yoga, NYC** | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| **CHERIE ACIERNO** | 0.00 | 1,165.00 | 0.00 | 0.00 | 0.00 | 1,165.00 |
| **COLUMBIA** | | | | | | |
| 100 Haven Avenue | 0.00 | 0.00 | 1,380.00 | 0.00 | 0.00 | 1,380.00 |
| 110 Morningside Drive | 0.00 | 0.00 | 0.00 | 964.75 | 0.00 | 964.75 |
| 154 Haven Avenue | 0.00 | 0.00 | 770.50 | 0.00 | 0.00 | 770.50 |
| 195 Claremont Avenue | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 25 Claremont Avenue | 0.00 | 0.00 | 0.00 | 5,287.75 | 0.00 | 5,287.75 |
| 362 Riverside Drive | 0.00 | 0.00 | 1,426.25 | 10,782.25 | 345.00 | 12,553.50 |
| 39 Claremont Avenue | 0.00 | 0.00 | 465.75 | 0.00 | 0.00 | 465.75 |
| 400 West 119th Street | 0.00 | 18,848.00 | 0.00 | 0.00 | 7,710.70 | 26,558.70 |
| 410 Riverside Drive | 0.00 | -0.06 | 0.00 | 0.00 | 3,679.94 | 3,679.88 |
| 419 West 119th Street | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 345.00 |
| 424 West 119th Street | 0.00 | 477.25 | 0.00 | 0.00 | 0.00 | 477.25 |
| 438 West 116th Street | 0.00 | 0.00 | 345.00 | 0.00 | 0.00 | 345.00 |
| 445 Riverside Drive | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| 450 Riverside Drive | 0.00 | 0.00 | 345.00 | 0.00 | 0.00 | 345.00 |
| 50 Haven Avenue | 0.00 | 0.00 | 465.75 | 0.00 | 1,434.63 | 1,900.38 |
| 5094 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 518 West 111th Street | 0.00 | 0.00 | 0.00 | 664.75 | 0.00 | 664.75 |
| 525 West 113th Street | 0.00 | 0.00 | 0.00 | 0.00 | 311.50 | 311.50 |
| 528 Riverside Drive | 0.00 | 0.00 | 0.00 | 18,900.00 | 0.00 | 18,900.00 |
| 530 Riverside Drive | 0.00 | 0.00 | 0.00 | 0.00 | 5,255.50 | 5,255.50 |
| 535 West 112th Street | 0.00 | 0.00 | 345.00 | 0.00 | 16,500.00 | 16,845.00 |
| 541 West 113th Street | 0.00 | 26,658.00 | 0.00 | 0.00 | 474.75 | 27,132.75 |
| 542 West 112th Street | 0.00 | 0.00 | 0.00 | 0.00 | 6,750.00 | 6,750.00 |
| 544 West 110th Street | 0.00 | 0.00 | 0.00 | 0.00 | 6,380.00 | 6,380.00 |
| 547 Riverside Drive | 0.00 | 345.00 | 0.00 | 0.00 | 0.00 | 345.00 |
| 560 Riverside Drive | 0.00 | 690.00 | 132,091.00 | 3,843.75 | 14,041.50 | 150,666.25 |
| 600 West 113th Street | 0.00 | 0.00 | 805.00 | 0.00 | 0.00 | 805.00 |
| 601 West 112th Street | 0.00 | 0.00 | 839.50 | 0.00 | 0.00 | 839.50 |
| 601 West 116th Street | 0.00 | 0.00 | 0.00 | 0.00 | 3,272.73 | 3,272.73 |
| 605 West 113th Street | 0.00 | 0.00 | 540.50 | 0.00 | 0.00 | 540.50 |
| 606 West 116th Street | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 | 315.00 |
| 610 West 116th Street | 0.00 | 0.00 | 0.00 | 0.00 | 19,914.25 | 19,914.25 |
| 615 West 131st Street | 0.00 | 0.00 | 0.00 | 0.00 | 13,038.63 | 13,038.63 |
| 880 3rd Avenue - Opthamalogy Suite | 0.00 | 0.00 | 0.00 | 0.00 | 828.00 | 828.00 |
| **OPH/Grove Lighting Project** | | | | | | |
| OPH | 0.00 | 0.00 | 0.00 | 0.00 | 972.25 | 972.25 |
| **Total OPH/Grove Lighting Project** | 0.00 | 0.00 | 0.00 | 0.00 | 972.25 | 972.25 |
| **COLUMBIA - Other** | 0.00 | 0.00 | 0.00 | 0.00 | -82,198.70 | -82,198.70 |
| **Total COLUMBIA** | 0.00 | 47,018.19 | 139,819.25 | 41,363.25 | 23,270.68 | 251,471.37 |
| **COLUMBIA FACILITIES** | | | | | | |
| 170 Piermont Avenue | 0.00 | 0.00 | 0.00 | 0.00 | 474.75 | 474.75 |
| 2828 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 973.90 | 973.90 |
| 2875 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| 3219 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 709.25 | 709.25 |
| 3228 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 1,379.50 | 1,379.50 |
| 3245 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 3270 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 472.50 | 472.50 |
| 3451 Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 661.00 | 661.00 |
| 400 West 119th Street | 0.00 | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 |
| 401 West 119th Street | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.25 | 1,185.25 |
| 523 West 113th Street | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.00 | 1,026.00 |
| 533 West 218th Street | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 |
| 547 West 133rd Street | 0.00 | 0.00 | 0.00 | 0.00 | 476.00 | 476.00 |
| 605 West 130th Street | 0.00 | 0.00 | 0.00 | 0.00 | 819.75 | 819.75 |

The information contained in this report is confidential.

5:51 PM

12/14/14

# Twins Electric Corporation
## A/R Aging Summary
### As of December 14, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 625 West 130th Street | 0.00 | 0.00 | 0.00 | 0.00 | 323.00 | 323.00 |
| Carman Hall | 0.00 | 0.00 | 0.00 | 0.00 | 995.50 | 995.50 |
| Dodge Hall | 0.00 | 0.00 | 0.00 | 0.00 | 3,055.50 | 3,055.50 |
| East Campus | 0.00 | 0.00 | 0.00 | 0.00 | 5,990.60 | 5,990.60 |
| Furnald Hall | 0.00 | 0.00 | 0.00 | 0.00 | 5,330.00 | 5,330.00 |
| Hamilton Hall | 0.00 | 0.00 | 0.00 | 0.00 | 955.25 | 955.25 |
| Hartley Hall | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Hogan Hall | 0.00 | 0.00 | 0.00 | 0.00 | 11,835.50 | 11,835.50 |
| International Affairs Building | 0.00 | 0.00 | 0.00 | 0.00 | 7,978.51 | 7,978.51 |
| International House | 0.00 | 0.00 | 0.00 | 0.00 | 3,909.00 | 3,909.00 |
| John Jay Hall | 0.00 | 2,010.21 | 0.00 | 0.00 | 1,482.20 | 3,492.41 |
| Low Library | 0.00 | 0.00 | 0.00 | 0.00 | 3,650.00 | 3,650.00 |
| President's Residence | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Pupin Hall | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Reality House - 637 West 125th Street | 0.00 | 0.00 | 0.00 | 0.00 | 1,489.75 | 1,489.75 |
| Uris Hall | 0.00 | 977.50 | 0.00 | 0.00 | 370.00 | 1,347.50 |
| Walach Hall | 0.00 | 0.00 | 0.00 | 0.00 | 3,205.00 | 3,205.00 |
| **Total COLUMBIA FACILITIES** | 0.00 | 2,987.71 | 0.00 | 0.00 | 65,222.71 | 68,210.42 |
| COUNTY BUILDERS, LLC | | | | | | |
| 330 Riverdale Avenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total COUNTY BUILDERS, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HANDILIFT | | | | | | |
| 229-20 141 Avenue | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| **Total HANDILIFT** | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Hellman Construction Company | | | | | | |
| Montefiore - Foreman 600 Level | 0.00 | 0.00 | 0.00 | 0.00 | 2,159.55 | 2,159.55 |
| Montefiore - Moses MRI Suite | 0.00 | 0.00 | 4,500.00 | 0.00 | 25,650.03 | 30,150.03 |
| **Total Hellman Construction Company** | 0.00 | 0.00 | 4,500.00 | 0.00 | 27,809.58 | 32,309.58 |
| Highland Organization | | | | | | |
| 526 86th Street | 0.00 | 0.00 | 0.00 | 0.00 | 530.00 | 530.00 |
| 95 5th Avenue | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| **Total Highland Organization** | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.00 | 1,180.00 |
| Hurricane Sandy | | | | | | |
| Emerson Brothers | | | | | | |
| 180 140th St | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 247 Beach 129th Street | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| **Total Emerson Brothers** | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| **Total Hurricane Sandy** | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| IDEAL INTERIORS | | | | | | |
| John Jay Renovations. | 0.00 | 0.00 | 12,220.00 | 13,075.53 | 10,746.64 | 36,042.17 |
| **Total IDEAL INTERIORS** | 0.00 | 0.00 | 12,220.00 | 13,075.53 | 10,746.64 | 36,042.17 |
| MAGNETIC CONSTRUCTION GROUP | | | | | | |
| The Nomad Hotel | 0.00 | 0.00 | 0.00 | 0.00 | 323,273.77 | 323,273.77 |
| **Total MAGNETIC CONSTRUCTION GROUP** | 0.00 | 0.00 | 0.00 | 0.00 | 323,273.77 | 323,273.77 |
| METRO BUILD | | | | | | |
| 137 Duane Street | 0.00 | 330.00 | 6,095.00 | 0.00 | 0.00 | 6,425.00 |
| **Total METRO BUILD** | 0.00 | 330.00 | 6,095.00 | 0.00 | 0.00 | 6,425.00 |
| MONTEFIORE MEDICAL CENTER - I | | | | | | |
| 111 East 210th Street | 29,254.40 | 0.00 | 0.00 | 0.00 | 0.00 | 29,254.40 |
| 1225 Morris Park Avenue | 6,558.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6,558.75 |
| 1510 Waters Place | 29,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,050.00 |
| **Total MONTEFIORE MEDICAL CENTER - I** | 64,863.15 | 0.00 | 0.00 | 0.00 | 0.00 | 64,863.15 |
| NEW YORK UNIVERSITY MEDICAL GROUP | | | | | | |
| 564 1st Avenue | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 555.00 |

5:51 PM

12/14/14

# Twins Electric Corporation
## A/R Aging Summary
### As of December 14, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Total NEW YORK UNIVERSITY MEDICAL GROUP | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 555.00 |
| **NOUVEAU ELEVATOR** | | | | | | |
| 318 W 39th Street | 10,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,200.00 |
| Total NOUVEAU ELEVATOR | 10,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,200.00 |
| PERACCHIA ORTHODONTIC | 0.00 | 0.00 | 0.00 | 0.00 | 1,975.00 | 1,975.00 |
| Portes, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Prism Plus** | | | | | | |
| International Affairs Building | 0.00 | 0.00 | 0.00 | 977.50 | 2,199.39 | 3,176.89 |
| Total Prism Plus | 0.00 | 0.00 | 0.00 | 977.50 | 2,199.39 | 3,176.89 |
| **RAPID REPAIR** | | | | | | |
| **Lipsky Building Construction Inc** | | | | | | |
| 10 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 29,995.00 | 29,995.00 |
| 10 West 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 22,115.00 | 22,115.00 |
| 1001 Channel Road | 0.00 | 0.00 | 0.00 | 0.00 | 24,926.00 | 24,926.00 |
| 1004 Channel Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,730.00 | 16,730.00 |
| 1005 Channel Road | 0.00 | 0.00 | 0.00 | 0.00 | 19,945.00 | 19,945.00 |
| 101 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 21,825.00 | 21,825.00 |
| 1015 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 10,145.00 | 10,145.00 |
| 103 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 19,233.00 | 19,233.00 |
| 104 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 34,710.00 | 34,710.00 |
| 105 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 1,605.00 | 1,605.00 |
| 108 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 109 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 11 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 41,685.00 | 41,685.00 |
| 11 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 19,085.00 | 19,085.00 |
| 1105 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 6,450.00 | 6,450.00 |
| 113 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 29,510.00 | 29,510.00 |
| 115 7th Street | 0.00 | 0.00 | 0.00 | 0.00 | 26,031.00 | 26,031.00 |
| 116 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 31,755.00 | 31,755.00 |
| 117 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 40,676.00 | 40,676.00 |
| 12 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 31,980.00 | 31,980.00 |
| 12 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 35,860.00 | 35,860.00 |
| 1210 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 7,252.00 | 7,252.00 |
| 124 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,325.00 | 16,325.00 |
| 125 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 2,350.00 |
| 13 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,660.00 | 26,660.00 |
| 13 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 33,835.00 | 33,835.00 |
| 1305 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 36,500.00 | 36,500.00 |
| 1311 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 19,050.00 | 19,050.00 |
| 14 East 7th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,615.00 | 26,615.00 |
| 14 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 28,890.00 | 28,890.00 |
| 1416 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 35,140.00 | 35,140.00 |
| 1417 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 29,185.00 | 29,185.00 |
| 1430 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 35,540.00 | 35,540.00 |
| 15 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 18,985.00 | 18,985.00 |
| 1513 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 20,465.00 | 20,465.00 |
| 16 West 10th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,160.00 | 26,160.00 |
| 16 West 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 24,340.00 | 24,340.00 |
| 1601 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 24,765.00 | 24,765.00 |
| 1615 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 33,335.00 | 33,335.00 |
| 1633 Channel Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,705.00 | 16,705.00 |
| 1635 Church Road | 0.00 | 0.00 | 0.00 | 0.00 | 2,860.00 | 2,860.00 |
| 17 West 10th Road | 0.00 | 0.00 | 0.00 | 0.00 | 25,325.00 | 25,325.00 |
| 17 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 17 West 14th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,960.00 | 26,960.00 |
| 1715 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 32,030.00 | 32,030.00 |
| 1810 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 16,090.00 | 16,090.00 |
| 19 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 14,215.00 | 14,215.00 |
| 19 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 8,085.00 | 8,085.00 |
| 19 West 14th Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,235.00 | 23,235.00 |
| 20 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,995.00 | 26,995.00 |
| 202 Noel Road | 0.00 | 0.00 | 0.00 | 0.00 | 36,760.00 | 36,760.00 |
| 203 Noel Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,255.00 | 16,255.00 |

The information contained in this report is confidential.

5:51 PM

12/14/14

# Twins Electric Corporation
## A/R Aging Summary
### As of December 14, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 204 Noel Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,795.00 | 16,795.00 |
| 205 East 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 206 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| 207 East 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 25,935.00 | 25,935.00 |
| 207 Noel Road | 0.00 | 0.00 | 0.00 | 0.00 | 36,960.00 | 36,960.00 |
| 21 Van Brunt Road | 0.00 | 0.00 | 0.00 | 0.00 | 25,560.00 | 25,560.00 |
| 210 East 8th Road | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 212 East 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 27,415.00 | 27,415.00 |
| 24 East 9th Road | 0.00 | 0.00 | 0.00 | 0.00 | 20,975.00 | 20,975.00 |
| 24 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 24,060.00 | 24,060.00 |
| 25 West 20th Road | 0.00 | 0.00 | 0.00 | 0.00 | 25,310.00 | 25,310.00 |
| 26 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 6,380.00 | 6,380.00 |
| 27 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,400.00 | 23,400.00 |
| 28 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 20,965.00 | 20,965.00 |
| 29 West 16th Road | 0.00 | 0.00 | 0.00 | 0.00 | 11,080.00 | 11,080.00 |
| 31 West 10th Road | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 390.00 |
| 322 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | 2,950.00 |
| 326 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 14,545.00 | 14,545.00 |
| 34 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 25,645.00 | 25,645.00 |
| 35 West 10th Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,955.00 | 16,955.00 |
| 35 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 28,115.00 | 28,115.00 |
| 35 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 31,120.00 | 31,120.00 |
| 37 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 38 West 17th Road | 0.00 | 0.00 | 0.00 | 0.00 | 29,145.00 | 29,145.00 |
| 40 West 10th Road | 0.00 | 0.00 | 0.00 | 0.00 | 21,040.00 | 21,040.00 |
| 40 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 33,500.00 | 33,500.00 |
| 402 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| 41 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,242.00 | 23,242.00 |
| 43 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,985.00 | 23,985.00 |
| 44 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 20,955.00 | 20,955.00 |
| 45 West 14th Road | 0.00 | 0.00 | 0.00 | 0.00 | 7,655.00 | 7,655.00 |
| 46 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 33,535.00 | 33,535.00 |
| 46 West 15th Road | 0.00 | 0.00 | 0.00 | 0.00 | 21,165.00 | 21,165.00 |
| 47 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 28,225.00 | 28,225.00 |
| 47 West 17th Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,805.00 | 16,805.00 |
| 49 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,640.00 | 16,640.00 |
| 49 West 14th Road | 0.00 | 0.00 | 0.00 | 0.00 | 14,595.00 | 14,595.00 |
| 50 West 11th Road | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| 50 West 16th Road | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| 51 West 13th Road | 0.00 | 0.00 | 0.00 | 0.00 | 24,305.00 | 24,305.00 |
| 512 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 3,140.00 | 3,140.00 |
| 52 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,110.00 | 23,110.00 |
| 526 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 19,680.00 | 19,680.00 |
| 540 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 552 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 56 West 12th Road | 0.00 | 0.00 | 0.00 | 0.00 | 26,640.00 | 26,640.00 |
| 609 West Road | 0.00 | 0.00 | 0.00 | 0.00 | 2,290.00 | 2,290.00 |
| 610 Walton Road | 0.00 | 0.00 | 0.00 | 0.00 | 34,845.00 | 34,845.00 |
| 614 Walton Road | 0.00 | 0.00 | 0.00 | 0.00 | 24,310.00 | 24,310.00 |
| 615 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 2,690.00 | 2,690.00 |
| 631 West Road | 0.00 | 0.00 | 0.00 | 0.00 | 17,195.00 | 17,195.00 |
| 64 West 16th Road | 0.00 | 0.00 | 0.00 | 0.00 | 16,230.00 | 16,230.00 |
| 708 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 718 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 28,775.00 | 28,775.00 |
| 738 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 31,860.00 | 31,860.00 |
| 804 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 24,769.00 | 24,769.00 |
| 806 Crossbay Boulevard | 0.00 | 0.00 | 0.00 | 0.00 | 32,165.00 | 32,165.00 |
| 808 Shad Creek Road | 0.00 | 0.00 | 0.00 | 0.00 | 30,920.00 | 30,920.00 |
| 809 Shad Creek Road | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 |
| 9 East 21st Road | 0.00 | 0.00 | 0.00 | 0.00 | 23,920.00 | 23,920.00 |
| 9 East 6th Road | 0.00 | 0.00 | 0.00 | 0.00 | 28,745.00 | 28,745.00 |
| **Total Lipsky Building Construction Inc** | 0.00 | 0.00 | 0.00 | 0.00 | 2,262,539.00 | 2,262,539.00 |
| **RAPID REPAIR - Other** | 0.00 | 0.00 | 0.00 | 0.00 | -1,102,852.00 | -1,102,852.00 |
| **Total RAPID REPAIR** | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,687.00 | 1,159,687.00 |

The information contained in this report is confidential.

5:51 PM

12/14/14

### Twins Electric Corporation
### A/R Aging Summary
#### As of December 14, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Skylite General Contracting** | | | | | | |
| 11 East 44th Street | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| Total Skylite General Contracting | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| **Sullivan Land Services** | | | | | | |
| 3098 Hatting Place | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.00 | 2,921.00 |
| Total Sullivan Land Services | 0.00 | 0.00 | 0.00 | 0.00 | 2,921.00 | 2,921.00 |
| **SWEET CONSTRUCTION GROUP** | | | | | | |
| 101 West 78th St - 1st Floor Sales Office | 0.00 | 0.00 | 0.00 | 0.00 | 10,395.00 | 10,395.00 |
| 101 West 78th Street | 0.00 | 4,165.00 | 3,920.00 | 0.00 | 0.00 | 8,085.00 |
| SWEET CONSTRUCTION GROUP - Other | 0.00 | 0.00 | -13,150.00 | 0.00 | 0.00 | -13,150.00 |
| Total SWEET CONSTRUCTION GROUP | 0.00 | 4,165.00 | -9,230.00 | 0.00 | 10,395.00 | 5,330.00 |
| **TOTAL** | 75,063.15 | 55,665.90 | 153,404.25 | 55,416.28 | 1,635,785.77 | 1,975,335.35 |

The information contained in this report is confidential.

B 6B  (Official Form 6B) (12/2007)

In re  Twins Electric Corporation,                              Case No.    14-13408
                              Debtor                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | Husband, Wife, Joint, Or Community | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer list | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles | | $136,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies.. | | Computers, copiers, printers and other office equipment | | $20,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Misc. supplies | | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

2 continuation sheets attached        Total ▶
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$2,148,335.35

B6C (Official Form 6C) (04/13)

In re  Twins Electric Corporation,                                                  Case No.   14-13408
_____                                                  _____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                  $155,675.*
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6D (Official Form 6D) (12/07)

In re **Twins Electric Corporation** _____,    Case No. **14-13408** _____
                          Debtor                                                              (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8001<br>**Citibank N.A.**<br>**6801 Colwell Boulevard**<br>**Irving, TX 75039** | X | | **May 19, 2011**<br>**Nonpossessory,**<br>**Nonpurchase-Money**<br>**Security Interest**<br><br>**All personal property**<br>VALUE $ | | X | X | **$1,345,298.47** | **$0.00** |
| ACCOUNT NO.<br>**Grant Int'l Co, Inc.**<br>**39-15 21st Street**<br>**Long Island City, NY 11101** | | | **October 28, 2013**<br>**Judgment Lien**<br>**n/a**<br><br>VALUE $ | | X | X | **$1,211,891.15** | **$0.00** |
| ACCOUNT NO.<br><br>VALUE $        $0.00 | | | | | | | **$0.00** | |

|  |  |  |
|---|---|---|
| **0**  continuation sheets attached | Subtotal ▶<br>(Total of this page) | $  **2,557,189.62** | $  **0.00** |
| | Total ▶<br>(Use only on last page) | $  **2,557,189.62** | $  **0.00** |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (04/13)

In re  __Twins Electric Corporation_____,    Case No. __14-13408_____
                                    Debtor                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                         __9__  continuation sheets attached

B 6E (Official Form 6E) (04/13) – Cont.

In re **Twins Electric Corporation**                    ,                    Case No. **14-13408**
                                   Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | n/a | | | | | | |
| Internal Revenue Service Processing Unit PO Box 22092 Albany, NY 12201 | | | Federal Taxes | | X | X | $370,000.00 | Unknown | Unknown |
| Account No. | | | n/a | | | | | | |
| New York City Department of Finance P.O. Box 680 Newark, NJ 07101-0680 | | | Parking violation/ taxes | | | X | Unknown | Unknown | Unknown |

Sheet no. **1** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals➤ (Totals of this page) | $ 370,000.00 | $ 0.00 | $0.00 |
| Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) -- Cont.

In re **Twins Electric Corporation**    ,    Case No. **14-13408**
Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | n/a | | | | | | |
| **Abuki Peterson** 1185 Morris Avenue Bronx, NY 10465 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| **Account No.** | | | n/a | | | | | | |
| **Alfonso Di Fusco** 46 Baron Drive Hopewell Junction, NY 12533 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| **Account No.** | | | n/a | | | | | | |
| **Anthony Di Fusco** 25 Brigham Lane Hopewell Junction, NY 12533 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. **2** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals▶ (Totals of this page) | $ 0.00 | $ 0.00 | $0.00 |
| Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re Twins Electric Corporation _____ ,    Case No. 14-13408 _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Edgar Castro <br> 411 West 147th Street Apt 54 <br> New York, NY 10031 | | | n/a <br><br> Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. <br><br> Edgar Castro Jr <br> 975 Walton Avenue Apt 6LS <br> Bronx, NY 10442 | | | n/a <br><br> Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. <br><br> Elliot Feldman <br> 73 Manor Parkway <br> Uniondale, NY 11553 | | | n/a <br><br> Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. _3_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals➤ (Totals of this page) | $ 0.00 | $ 0.00 | $0.00 |
| Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re **Twins Electric Corporation** ,          Case No. **14-13408**
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | n/a | | | | | | |
| Fernando Vargas 823 Soth Filmore Street Allentown, PA 18103 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| **Account No.** | | | n/a | | | | | | |
| Frank De Francesco 2320 Wilson Avenue Bronx, NY 10469 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| **Account No.** | | | n/a | | | | | | |
| Frank Di Fusco 36 Lee's Way Hopewell Junction, NY 12533 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. **4** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals▶ (Totals of this page) | $   0.00 | $   0.00 | $0.00 |
| Total▶ (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | $ | | |
| Totals▶ (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re __Twins Electric Corporation_____,    Case No. __14-13408_____
                   Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ganesh Ramadhar<br>93-13 202d Street<br>Hollis, NY 11423 | | | n/a<br><br>Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No.<br><br>Israel Alberto<br>802 East 170th Street<br>Bronx, NY 10459 | | | n/a<br><br>Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No.<br><br>Juan Escobar<br>1159 Beach Avenue<br>Bronx, NY 10473 | | | n/a<br><br>Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. _5_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | | |
|---|---|---|---|---|
| Subtotals➤ (Totals of this page) | $ | 0.00 | $ 0.00 | $0.00 |
| Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re **Twins Electric Corporation**_____,     Case No. **14-13408**_____
                    **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | n/a | | | | | | |
| Kenroy Scott 2451 Brigham Street Brooklyn, NY 11235 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. | | | n/a | | | | | | |
| Luis Caceres 375 Blake Avenue Brooklyn, NY 11212 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. | | | n/a | | | | | | |
| Mevlud Ademoski 46 Great Hill Road Seymour, CT 06483 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | Unknown |

Sheet no. **6** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals➤ (Totals of this page) | $ 0.00 | $ 0.00 | $0.00 |
| Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re **Twins Electric Corporation**              ,          Case No. **14-13408**
_____          _____
                    **Debtor**                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Misael Garcia**<br>**798 East 170th Street**<br>**Bronx, NY 10459** | | | n/a<br>**State Taxes** | | X | | Unknown | Unknown | $0.00 |
| Account No.<br>**Nelson Rivera**<br>**963 Home Street**<br>**Bronx, NY 10475** | | | n/a<br>**Wages, Salaries, Commissions** | | X | | Unknown | Unknown | $0.00 |
| Account No.<br>**Nelson Vargas-Torres**<br>**1332 Church Street**<br>**Reading, PA 19601** | | | n/a<br>**Wages, Salaries, Commissions** | | X | | Unknown | Unknown | $0.00 |

Sheet no. **7** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled |
|---|---|---|---|
| Subtotals➤<br>(Totals of this page) | $ 0.00 | $ 0.00 | $0.00 |
| Total➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re __Twins Electric Corporation_____,     Case No. __14-13408_____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | n/a | | | | | | |
| Nicholas Di Napoli 3 Cashman Drive East Fishkill, NY 12533 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. | | | n/a | | | | | | |
| Salvatore Loguidice 1814 Fowler Avenue Apt 4D Bronx, NY 10462 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. | | | n/a | | | | | | |
| Samantha Sauri 280 Longstreet Avenue Apt 3G Bronx, NY 10465 | | | Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. __8__ of __9__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled |
|---|---|---|---|
| Subtotals➤ (Totals of this page) | $ 0.00 | $ 0.00 | $0.00 |
| Total➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B 6E (Official Form 6E) (04/13) – Cont.

In re **Twins Electric Corporation** _____,     Case No. **14-13408** _____
                Debtor                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions** Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steve T. Harris <br> 866 East 227th Street <br> Bronx, NY 10466 | | | n/a <br><br> Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |
| Account No. <br><br> Steven Di Fusco <br> 171 Sandy Pines Blvd <br> Hopewell Junction, NY 12533 | | | n/a <br><br> Wages, Salaries, Commissions | | X | | Unknown | Unknown | $0.00 |

Sheet no. **9** of **9** continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals▶ <br> (Totals of this page) | $   0.00 | $   0.00 | $0.00 |
| Total▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 370,000.00 | | |
| Totals▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $   0.00 | $   0.00 |

B 6F (Official Form 6F) (12/07)

In re **Twins Electric Corporation**       ,    Case No. 14-13408
                 Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *See instructions above.* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 1170 Broadway Associates c/o GFI Management 50 Broadway, 4th Floor New York, NY 10004 | | | n/a | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ADA TIre Service 1510A Castle Ave #450 Bronx, NY 10462 | | | n/a | | | | $350.58 |
| ACCOUNT NO. <br><br> ADG Communications 763 Harvard Place Second Floor <br> Cliffside Park, NJ 07010 | | | n/a <br> n/a | | | | $4,762.43 |
| ACCOUNT NO. <br><br> ADI PO Box 1353 Melville, NY 11747 | | | n/a <br> n/a | | | | $1,550.75 |

                                                       Subtotal▶   $    **6,663.76**

_19_ continuation sheets attached

                                    Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                          ,          Case No. **14-13408**
_____                                 _____
               Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**Al'An Elevator Corp**<br>**2368 Westchester Ave**<br>**Bronx, NY 10462** | | | n/a<br>n/a | | | | $3,439.51 |
| **ACCOUNT NO.**<br><br>**Ally Financial GMAC**<br>**PO Box 380902**<br>**Bloomington, MN 55438** | | | n/a<br>Equipment | | | | $1,400.13 |
| **ACCOUNT NO.**<br><br>**Americore Drilling and Cutting**<br>**12-11 38th Avenue**<br>**Long Island City, NY 11101** | | | n/a | | | | $3,931.49 |
| **ACCOUNT NO.**<br><br>**ANG Lighting LLC**<br>**23-06 45th Avenue**<br>**Bayside, NY 11361** | | | n/a | | X | X | $139,207.00 |

Sheet no. __1__ of __19__ continuation sheets attached                              Subtotal➤ | $ | 147,978.13
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Total➤ | $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** _____,    Case No. **14-13408** _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for ANG Lighting LLC: <br><br> George Glakoumas fax 718-357-4940 phone 718 357-4915 | | | | | | | |
| ACCOUNT NO. <br><br> B&B Coverage Group 1 East Lincoln Avenue Valley Stream, NY 11580 | | | n/a | | | | $873.00 |
| ACCOUNT NO. <br><br> Bruce Supply Corporation 8805 18th Avenue Brooklyn, NY 11214 | | | n/a | | | | $170,393.26 |
| Additional Contacts for Bruce Supply Corporation: <br><br> Joyce Cohen fax 718-256-5082 phone 718 259-4900 | | | | | | | |

Sheet no. **2** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal▶ | $ | 171,266.26 |
| Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                    ,        Case No. **14-13408**
　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bruckner Muffler and Tire Repair 1361 Bruckner Boulevard Bronx, NY 10459 | | | n/a | | | | $785.32 |
| ACCOUNT NO. Certified Alarm Tech Systems Inc. 3232 Decatur Avenue Bronx , NY 10467 | | | n/a | | | | $72,600.00 |
| Additional Contacts for Certified Alarm Tech Systems Inc.: John Lasek fax 718 231-2381 phone 718-231-5957 | | | | | | | |
| ACCOUNT NO. Champion Wire & Cable PO Box 1866 Westbury, NY 11590 | | | n/a | | X | X | N/A |

Sheet no. __3__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ | 73,385.32

Total▶ | $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** _____ ,    Case No. **14-13408** _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**CJS Violations Services**<br>**RR#7 Box 7290**<br>**Lake Ariel, PA 18426** | | | n/a | | | | $2,981.00 |
| **ACCOUNT NO.**<br><br>**Clark & Wilkins Industries Inc.**<br>**1871 Park Avenue**<br>**New York, NY 10035** | | | n/a | | | | $995.00 |
| **ACCOUNT NO.**<br><br>**Clinton Supply Company**<br>**1256 Amsterdam Avenue**<br>**New York, NY 10027** | | | n/a | | | | $283.85 |
| **ACCOUNT NO.**<br><br>**Crescent Supply Co.**<br>**1200 Zerega Avenue**<br>**Bronx, NY 10462** | | | n/a | | | | $5,221.24 |

Sheet no. __4__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $  9,481.09

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** _____,    Case No. **14-13408** _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**Cuddy & Feder**<br>**445 Hamilton Avenue**<br>**White Plains, NY 10601** | | | n/a<br>**Legal Services** | | | | **$29,441.94** |
| Additional Contacts for Cuddy & Feder:<br><br>**Andrew Shriever fax**<br>**914-761-5372 phone**<br>**914-761-1300** | | | | | | | |
| **ACCOUNT NO.**<br><br>**Danielo Carting Corp.**<br>**PO Box 1303**<br>**White Plains, NY 10602** | | | n/a | | | | **$1,082.92** |
| **ACCOUNT NO.**<br><br>**Electrotech Service Equipment**<br>**25-50 46th Street**<br>**Long Island City, NY 11103** | | | n/a | | | | **$83,150.00** |

Sheet no. **5** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $  **113,674.86**

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** _____ ,    Case No. **14-13408** _____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for Electrotech Service Equipment: <br><br> **John Matteir fax 718 204-4863 phone 718 626-7700** | | | | | | | |
| ACCOUNT NO. <br><br> **Enterprise Fleet Management PO Box 800089 Kansas City, MO 64180** | | | n/a | | | | **$4,361.01** |
| ACCOUNT NO. <br><br> **ET Consulting c/o Ed Tarnowski 160-59 25th Street Whitestone, NY 11357** | | | n/a | | X | X | **$70,000.00** |
| ACCOUNT NO. <br><br> **Fidelity Investments PO Box 73307 Chicago IL, IL 60673** | | | n/a | | | | **$6,164.51** |

Sheet no. __6__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $  **80,525.52**

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                    ,          Case No. 14-13408
          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for Fidelity Investments:<br><br>**Danielle DeForrest**<br>**877-584-5224** | | | | | | | |
| ACCOUNT NO.<br><br>**First Great West Life & Annuity**<br>**Department 2057**<br>**Denver, CO 80271** | | | n/a | | | | **$375.00** |
| ACCOUNT NO.<br><br>**Ford Motor Credit Co.**<br>**PO Box 220564**<br>**Pittsburgh, PA 15257** | | | n/a<br>Equipment | | | | **$2,622.00** |
| ACCOUNT NO.<br><br>**Grant Electrical Supply**<br>**39-15 21st Street**<br>**Long Island City, NY 11101** | | | n/a | | X | X | **$534,306.10** |

Sheet no. **7** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $   **537,303.10**

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __Twins Electric Corporation_____,   Case No. __14-13408_____
           Debtor   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Additional Contacts for Grant Electrical Supply:** <br><br> **Iris Terry fax 718-729-5591 phone 718 729-2373** | | | | | | | |
| ACCOUNT NO. <br><br> **Harbor Electric Fabrication & Tool 29 Portman Road New Rochelle, NY 10801** | | | n/a | | | | **$3,937.00** |
| ACCOUNT NO. <br><br> **Hartford Fire Insurance One Hartford Plaza Hartford, CT 06155** | | | n/a | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br> **Health Pass NY 61 Broadway New York, NY 10006** | | | n/a | | | | **$22,215.68** |

Sheet no. __8__ of __19__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ | $ | **26,152.68**

Total▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                ,          Case No. **14-13408**
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for Health Pass NY:<br><br>**Customer Service fax<br>212-252-7448 phone<br>888-313-7010** | | | | | | | |
| ACCOUNT NO.<br><br>**Henry Restoration Ltd<br>120 Lake Avenue South<br>Nesconset, NY 11767** | | | n/a | | | | **$5,000.00** |
| ACCOUNT NO.<br><br>**Hilti Corporation<br>PO Box 382002<br>Pittsburgh, PA 15250** | | | n/a | | X | X | **$40,000.00** |
| Additional Contacts for Hilti Corporation:<br><br>**Paul de Nola phone<br>551-795-5213** | | | | | | | |

Sheet no. __9__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $   **45,000.00**

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re Twins Electric Corporation _____ ,          Case No. 14-13408 _____
          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> **Intercall of New York, Inc.** <br> **150 Herricks Road** <br> **Mineola, NY 11501** | | | n/a | | | | **$22,345.00** |
| Additional Contacts for Intercall of New York, Inc.: <br><br> **Carmela Barrett fax** <br> **516-294-4526 phone** <br> **516-294-4510** | | | | | | | |
| **ACCOUNT NO.** <br><br> **Lincoln Motor Company** <br> **PO Box 542000** <br> **Omaha, NE 68154-8000** | | | n/a <br> Equipment | | | | **$1,412.49** |
| **ACCOUNT NO.** <br><br> **Lipsky Building Construction** <br> **814 Montauk Highway** <br> **Bayport, NY 11705** | | | n/a | X | X | X | **Unknown** |

Sheet no. __10__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal►  $  **23,757.49**

Total►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                                    Case No. **14-13408**
                  Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Magnetic Construction Group** <br> **41 Box Street** <br> **Suite 300** <br> **Brooklyn, NY 11222** | | | n/a | X | X | X | **Unknown** |
| ACCOUNT NO. <br><br> **Marnik Group Inc. c/o Dan Sabarese** <br> **2042 Di Pinto Ave** <br> **Henderson, NV 89052** | | | n/a | | | | **$18,433.39** |
| Additional Contacts for Marnik Group Inc. c/o Dan Sabarese: <br><br><br> **Dan Sabarese phone** <br> **347-528-7000** | | | | | | | |
| ACCOUNT NO. <br><br> **Michaels Electrical** <br> **456 Merrrick Road** <br> **Lynbrook, NY 11563** | | | n/a | | | | **$129,089.88** |

Sheet no. __11__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ | **147,523.27**

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                    ,          Case No. **14-13408**
_____          _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Additional Contacts for Michaels Electrical:**<br><br>**Alison Lozito fax 516-593-7249 phone 516 593-7200** | | | | | | | |
| ACCOUNT NO.<br><br>**Midway Electric and Data Supply**<br>**460 Austin Place**<br>**Bronx , NY 10455** | | | n/a | | | | $29,947.68 |
| **Additional Contacts for Midway Electric and Data Supply:**<br><br>**Stan Mangano fax 718-292-9309 phone 347-365-9022** | | | | | | | |
| ACCOUNT NO.<br><br>**MTS Power Systems**<br>**1642 New Highway**<br>**Farmingdale, NY 11735** | | | n/a | | | | $1,542.00 |

Sheet no. **12** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  **31,489.68**

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**                                    ,          Case No. __14-13408__
　　　　　　　　**Debtor**                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**National Insurance Brokerage**<br>**175 Oval Drive**<br>**Islandia, NY 11749** | | | n/a<br>n/a | | X | | **$75,000.00** |
| ACCOUNT NO.<br><br>**New York State Insurance Fund**<br>**199 Church Street**<br>**New York, NY 10007** | | | n/a | | | | **$20,932.60** |
| Additional Contacts for New York State Insurance Fund:<br><br>**Customer Service phone**<br>**888-875-5790** | | | | | | | |
| ACCOUNT NO.<br><br>**Northeast Plumbing**<br>**266-19 Hillside Avenue**<br>**Floral Park, NY 11004** | | | n/a | | | | **$20,000.00** |

Sheet no. __13__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ **115,932.60**

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**_____,          Case No. **14-13408**_____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for Northeast Plumbing: **Jeff Grasso phone 718 347-1939** | | | | | | | |
| ACCOUNT NO. **NYC Department of Finance Church Street Station P.O. Box 3640 New York, NY 10008-3640** | | | n/a n/a | | | | $16,416.00 |
| ACCOUNT NO. **Scrub Clean Maintenance 199 Lincoln Avenue Bronx, NY 10454** | | | n/a | | | | $4,008.24 |
| ACCOUNT NO. **SDM Metro 220 Maple Avenue Rockville Center, NY 11570** | | | n/a | | | | $1,375.00 |

Sheet no. **14** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $   **21,799.24**

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __Twins Electric Corporation_____,    Case No. __14-13408_____
        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | n/a | | | | |
| **Shizoom, LLC**<br>**129 W 29th Street**<br>**New York, NY 10001** | | | | | X | X | **$42,900.00** |
| Additional Contacts for Shizoom, LLC: <br><br> **fax 646-568-9768 phone**<br>**516-241-0203** | | | | | | | |
| **ACCOUNT NO.** | | | n/a<br>**Legal Services** | | | | |
| **Steinvurzel Law Group**<br>**34 South Broadway**<br>**White Plains, NY 10601** | | | | | | | **$104,504.49** |
| Additional Contacts for Steinvurzel Law Group: <br><br> **Ron Steinvurzel fax**<br>**914-288-0103 phone**<br>**914-288-0102** | | | | | | | |

Sheet no. __15__ of __19__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ **147,404.49**

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** ,      Case No. **14-13408**

             Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> **Sullivan Land Services LLC** <br>**448 West 23rd Street** <br>**Houston, TX 77008** | | | n/a | X | X | X | **Unknown** |
| **ACCOUNT NO.** <br><br> **T-Mobile** <br>**PO Box 629025** <br>**El Dorado Hills, CA 95762** | | | n/a | | | | **$11,385.08** |
| Additional Contacts for T-Mobile: <br><br> **Michael Listas** <br>**212-358-3217** | | | | | | | |
| **ACCOUNT NO.** <br><br> **Tri Alarm Services Incorporated** <br>**PO Box 4156** <br>**Dunellen, NJ 08812** | | | n/a | | | | **$46,399.00** |

Sheet no. **16** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤    $    **57,784.08**

Total➤    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**_____,    Case No. **14-13408**_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Additional Contacts for Tri Alarm Services Incorporated: <br><br> **Lou Castellanos phone 908-757-8537** | | | | | | | |
| ACCOUNT NO. <br><br> TriEd/ Northern Video Distribution <br> 400 Executive Boulevard <br> Elmsford, NY 10523 | | | n/a | | | | $792.00 |
| ACCOUNT NO. <br><br> U-Haul Storage & Vans <br> PO Box 52128 <br> Phoenix, AZ 85072 | | | n/a | X | X | X | Unknown |
| ACCOUNT NO. <br><br> US Bank <br> PO Box 5830 <br> Portland , OR 97228 | | | n/a | X | X | X | Unknown |

Sheet no. **17** of **19** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ **792.00**

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation**_____,    Case No. **14-13408**_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | n/a | | | | |
| **Verizon** PO Box 15124 Albany, NY 12212 | | | | X | X | X | Unknown |
| **ACCOUNT NO.** | | | n/a bond | | | | |
| **Westchester Fire Insurance Company** c/o Gottesman Wolgel Malamy Flynn Weinberg 11 Hanover Square New York, NY 14852 | | | | | X | X | $174,155.34 |
| Additional Contacts for Westchester Fire Insurance Company: **Richard B. Demas Esq.** fax 212 480-9797 phone 212-495-0100 | | | | | | | |
| **ACCOUNT NO.** | | | n/a | | | | |
| **William Sullivan** c/o Sullivan Land Services 448 West 23rd Street Houston, TX 77008 | | | | X | X | X | Unknown |

Sheet no.__**18**__ of __**19**__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

　　　　　　　　　　　　　　　　　　　Subtotal▶    $    **174,155.34**

　　　　　　　　　　　　　　　　　　　Total▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re **Twins Electric Corporation** ,      Case No. **14-13408**
_____
Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | n/a | | | | |
| **Williams Scotsman** **PO Box 91975** **Chicago, IL 60693** | | | | X | X | X | Unknown |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet no. **19** of **19** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $      **0.00**

Total ▶   $   **1,932,068.91**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re  **Twins Electric Corporation,**                                  Case No.   14-13408
_____                                _____
                          **Debtor**                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Enterprise Fleet Management<br>PO Box 8000089<br>Kansas City , MO 64180 | Description: Automobile leases.  See attached.<br><br>Nature of Debtor's Interest: Lessee |
| Ford Motor Credit<br>PO Box 220564<br>Pittsburgh, PA 15257 | Description: Automobile financing VIN NM0LS7AN8AT005566, VIN 1FM5KGT6EGA00769, VIN 1FM5K8GT3EGA35723<br><br>Nature of Debtor's Interest: lessee |
| Lincoln Motor Company<br>PO Box 542000<br>Omaha , NE 68154 | Description: Automobile financing VIN 5LMJJ2J54EEL02286<br><br>Nature of Debtor's Interest: Lessee |
| Ally Financial<br>PO Box 380902<br>Bloomington, MN 55438 | Description: Automobile financing VIN 1GBUHEB44A1111934<br><br>Nature of Debtor's Interest: Lessee |
| US Bank<br>PO Box 5830<br>Portland, OR 97228 | Description: Automobile lease.  Lease No. 9739065818<br><br>Nature of Debtor's Interest: Lessee<br><br>Lease is for nonresidential real property. |
| Marnik Group, Inc.<br>c/o Dan Sabarese<br>2042 Di Pinto Ave.<br>Henderson, NY 89052 | Description: Real property lease 684 East 133rd Street<br><br>Nature of Debtor's Interest: Lessee<br><br>Lease is for nonresidential real property. |
| Hewlett Packard Financial Services<br>200 Connell Drive<br>Suite 5000<br>Berkeley Heights , NJ 07922 | Description: equipment lease<br><br>Nature of Debtor's Interest: Lessee |

enterprise
fleet management

Twins Electric Corp., (381998)

## Fleet Summary, Current

| Customer Number | Customer Vehicle ID | Unit Number | VIN (last #) | Driver | Year | Make | Model | Lic. State | Plate # | Delivery Date | Lease Type | Term / Mos. | Mos. Paid | Mos. in Svc. | Delivered Price ($) | Rent ($) | Use Tax ($) | Depr. (%) | Depr. ($) | Lease Chg. ($) | Lic./Tax ($) | Svc. Chg. ($) | Reduced Book Value ($) | Contract Mileage | Last Mileage | Mileage Date | Meter Cust. # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381998 | | YK4LB1 | 118851 | DRIVER ASSIGNED | 2012 | FORD | TRNC | NY | 83324MC | 12/11/2012 | Equity | 60 | 24 | 23 | 21582.45 | 414.72 | 0.00 | 1.35 | 251.36 | 57.19 | 0.00 | 375.00 | 15665.90 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK4LB2 | 121472 | DRIVER ASSIGNED | 2012 | FORD | TRNC | NY | 83326MC | 12/11/2012 | Equity | 60 | 24 | 23 | 21582.45 | 414.72 | 0.00 | 1.35 | 251.36 | 57.19 | 0.00 | 375.00 | 15665.90 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK4LB3 | 121538 | DRIVER ASSIGNED | 2012 | FORD | TRNC | NY | 83322MC | 12/11/2012 | Equity | 60 | 24 | 23 | 21582.45 | 414.72 | 0.00 | 1.35 | 251.36 | 57.19 | 0.00 | 375.00 | 15265.90 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK4LB4 | 118758 | DRIVER ASSIGNED | 2012 | FORD | TRNC | NY | 83323MC | 12/11/2012 | Equity | 60 | 24 | 23 | 21582.45 | 414.72 | 0.00 | 1.35 | 251.36 | 57.19 | 0.00 | 375.00 | 15265.90 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK4R39 | 619139 | Mel Adamowski | 2013 | VOLK | BEET | NY | GJT2272 | 09/20/2013 | Equity | 60 | 15 | 14 | 27145.50 | 466.11 | 0.00 | 1.43 | 335.51 | 63.02 | 0.00 | 375.00 | 19801.22 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK4R30 | 883725 | Nelson Vargas | 2013 | VOLK | BEET | NY | GJT2271 | 09/05/2013 | Equity | 60 | 16 | 14 | 23313.50 | 470.85 | 0.20 | 1.43 | 336.06 | 63.32 | 0.00 | 375.00 | 19403.87 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7L31 | 129418 | tbd | 2013 | FORD | TRNC | NY | 88677MC | 01/24/2013 | Equity | 60 | 23 | 22 | 22231.90 | 424.61 | 0.20 | 1.35 | 300.13 | 58.51 | 0.00 | 375.00 | 18466.12 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7L32 | 129620 | tbd | 2013 | FORD | TRNC | NY | 88678MC | 01/24/2013 | Equity | 60 | 23 | 22 | 22231.90 | 424.61 | 0.00 | 1.35 | 300.13 | 58.51 | 0.00 | 375.00 | 18466.12 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7L33 | 129199 | tbd | 2013 | FORD | TRNC | NY | 88679MC | 01/24/2013 | Equity | 60 | 23 | 22 | 22231.90 | 424.61 | 0.00 | 1.35 | 300.13 | 58.51 | 0.00 | 375.00 | 18466.12 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7L94 | 131673 | Paul | 2013 | FORD | TRNC | NY | 88080MC | 01/24/2013 | Equity | 60 | 23 | 22 | 22248.90 | 425.07 | 0.00 | 1.35 | 300.35 | 58.54 | 0.00 | 375.00 | 18498.21 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7L95 | 103277 | Nelson Rivera | 2013 | NISN | NV2H | NY | 54087MC | 02/04/2013 | Equity | 60 | 22 | 21 | 28338.50 | 561.85 | 0.00 | 1.39 | 386.04 | 81.38 | 0.00 | 375.00 | 21758.06 | 75000 | 0 | XX/XX/XXX | 381998 |
| 381998 | | YK7R73 | 263490 | Steven DiBuido | 2014 | JEEP | GCHE | NY | 69KR1594 | 10/13/2013 | Equity | 60 | 12 | 11 | 45185.00 | 883.46 | 0.00 | 1.43 | 633.18 | 143.26 | 0.00 | 475.00 | 36934.62 | 99998 | 0 | XX/XX/XXX | 381998 |

* Entry for units XXCS NOT include any rent due or unit mileage A/R items.

B 6H (Official Form 6H) (12/07)

In re  **Twins Electric Corporation,**                                  Case No.  **14-13408**
                        Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DB Realty Management LLC<br>695 East 132d Street<br>Bronx, NY 10454 | Citibank N.A.<br>Account No.: 8001<br>6801 Colwell Boulevard<br>Irving, TX 75039 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Twins Electric Corporation**                                    Case No. **14-13408**
_____                                      _____
            Debtor                                                        (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____                   Signature: _____
                                                                        Debtor

Date _____                   Signature: _____
                                                                  (Joint Debtor, if any)

                                        [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____                           _____
  Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   **Anthony Di Fusco**   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ____**Twins Electric Corporation**____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____                   Signature: _____

                                                 **Anthony Di Fusco**
                                                 [Print or type name of individual signing on behalf of debtor.]

                                                 **Vice President**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571*